**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Richard Tommy WILLIAMS, also
known as Richard T. Williams,
Defendant–Appellant.**

No. 15–3297.

United States Court of Appeals,
Eighth Circuit.

Submitted: May 2, 2016.

Filed: May 13, 2016.

---

* The Honorable Timothy L. Brooks, United States District Judge for the Western District of Arkansas.

Maureen McGuire, Assistant U.S. Attorney, U.S. Attorney's Office, Des Moines, IA, Richard D. Westphal, Assistant U.S. Attorney, U.S. Attorney's Office, Davenport, IA, for Plaintiff–Appellee.

Heather Quick, Assistant, Federal Public Defender, Federal Public Defender's Office, Cedar Rapids, IA, for Defendant–Appellant.

Richard Tommy Williams, Terre Haute, IN, pro se.

Before GRUENDER, ARNOLD, and SHEPHERD, Circuit Judges.

PER CURIAM.

Richard Williams appeals after the district court[1] sentenced him to 77 months in prison and two years of supervised release upon his guilty plea to a felon-in-possession charge. Williams's counsel has moved to withdraw, and argues in a brief filed under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), that the district court plainly erred in accepting the plea agreement, because the decision in *Johnson v. United States*, —— U.S. ——, 135 S.Ct. 2551, 192 L.Ed.2d 569 (2015), affected Williams's advisory Guidelines range. In pro se supplemental filings, Williams also relies upon *Johnson* to challenge his sentence.

These arguments fail, because the sentence was imposed pursuant to a Federal Rule of Criminal Procedure 11(c)(1)(C) plea agreement, under which Williams and the government specifically agreed to a sentence of 77 months. In fact, at the time the district court accepted the plea agreement, the parties and the court had discussed *Johnson* at some length, and the parties still wished to proceed with the

Rule 11(c)(1)(C) agreement. *See United States v. Kling*, 516 F.3d 702, 704–05 (8th Cir.2008) (defendant waived Eighth Amendment challenge to sentence imposed under Rule 11(c)(1)(C) agreement, which upon acceptance became binding on government, defendant, and district court).

Having independently reviewed the record in accordance with *Penson v. Ohio*, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we affirm the judgment, and we grant counsel's motion to withdraw.

---

1. The Honorable James E. Gritzner, United States District Judge for the Southern District of Iowa.